# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed:  December 13, 2021

\* \* \* \* \* \* \* \* \* \* \* \* \*     \*
KELLY RUPERT,                     \*      No. 15-841V
                                   \*      Special Master Sanders
              Petitioner,     \*
                                   \*      UNPUBLISHED
v.                             \*
                                   \*
SECRETARY OF HEALTH     \*      Attorneys' Fees and Costs
AND HUMAN SERVICES,      \*
                                   \*
              Respondent.    \*
\* \* \* \* \* \* \* \* \* \* \* \* \* \*     \*

William E. Cochran, Jr., Black McLaren, et al., PC, Memphis, TN, for Petitioner;
Sarah C. Duncan, United States Dep't of Justice, Washington, DC, for Respondent.

## DECISION AWARDING ATTORNEYS' FEES AND COSTS[1]

On August 7, 2015, Kelly Rupert ("Petitioner") filed a petition for compensation pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §300aa-10 et seq. (2012). Petitioner alleged that the influenza vaccine she received on September 23, 2013, caused a significant aggravation of her kidney failure and glomerulonephritis. *See* Pet. at 1, ECF No. 1. An entitlement hearing was held on October 29-30, 2019, and on March 31, 2021, the undersigned issued her decision dismissing the petition. (ECF No. 88).

---

[1] The undersigned intends to post this Ruling on the United States Court of Federal Claims' website. **This means the Ruling will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access. Because this unpublished ruling contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services).

[2] National Childhood Vaccine Injury Act of 1986, Pub L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2012).

On September 29, 2021, Petitioner filed a motion for attorneys' fees and costs. ("Fees App.") (ECF No. 97). Petitioner requests total attorneys' fees and costs in the amount of $71,390.26, representing $38,855.20 in attorneys' fees and $32,535.06 in attorneys' costs. Fees App. at 1.[3] Pursuant to General Order No. 9, Petitioner has indicated that she has not personally incurred any costs in pursuit of this litigation. Fees App. Ex. 3. Respondent responded to the motion on September 30, 2021, stating that Respondent "is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." Resp't's Resp. at 2 (ECF No. 98). Petitioner did not file a reply thereafter.

This matter is now ripe for consideration.

## I.     Reasonable Attorneys' Fees and Costs

Section 15(e) (1) of the Vaccine Act allows for the Special Master to award "reasonable attorneys' fees, and other costs." § 300aa–15(e)(1)(A)–(B). Petitioners are entitled to an award of reasonable attorneys' fees and costs if they are entitled to compensation under the Vaccine Act, or, even if they are unsuccessful, they are eligible so long as the Special Master finds that the petition was filed in good faith and with a reasonable basis. *Avera v. Sec'y of Health & Human Servs.*, 515 F.3d 1343, 1352 (Fed. Cir. 2008). Here, the undersigned does not doubt that the petition was filed in good faith, and although the petition was eventually dismissed, the undersigned finds that there was reasonable basis to file the petition. Respondent has also not challenged the reasonable basis of the petition. Accordingly, a final award of fees is appropriate.

It is "well within the special master's discretion" to determine the reasonableness of fees. *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521–22 (Fed. Cir. 1993); *see also Hines v. Sec'y of Health & Human Servs.*, 22 Cl. Ct. 750, 753 (1991). ("[T]he reviewing court must grant the special master wide latitude in determining the reasonableness of both attorneys' fees and costs."). Applications for attorneys' fees must include contemporaneous and specific billing records that indicate the work performed and the number of hours spent on said work. *See Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316–18 (2008). Such applications, however, should not include hours that are "'excessive, redundant, or otherwise unnecessary.'" Saxton, 3 F.3d at 1521 (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)).

Reasonable hourly rates are determined by looking at the "prevailing market rate" in the relevant community. *See Blum*, 465 U.S. at 895. The "prevailing market rate" is akin to the rate "in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." *Id.* at 895, n.11. Petitioners bear the burden of providing adequate evidence to prove that the requested hourly rate is reasonable. *Id.*

### a.     Hourly Rate

The decision in *McCulloch* provides a framework for consideration of appropriate ranges for attorneys' fees based upon the experience of the practicing attorney. *McCulloch v. Sec'y of*

---

[3] Petitioner was previously awarded interim attorneys' fees and costs in the amount of $116,207.82 on August 30, 2019.

*Health & Human Servs.*, No. 09-293V, 2015 WL 5634323, at *19 (Fed. Cl. Spec. Mstr. Sept. 1, 2015), *motion for recons. denied*, 2015 WL 6181910 (Fed. Cl. Spec. Mstr. Sept. 21, 2015). The Court has since updated the *McCulloch* rates, and the Attorneys' Forum Hourly Rate Fee Schedules for 2015–2016, 2017, 2018, 2019, 2020, and 2021 can be accessed online.[4]

Petitioner requests the following rates for her counsel: for Mr. William Cochran, Jr., $391.00 per hour for work performed in 2019, $405.00 per hour for work performed in 2020, and $420.00 per hour for work performed in 2021; for Mr. Michael McLaren, $464.00 per hour for work performed in 2019, and $484.00 per hour for work performed in 2020; and for Mr. Chris Webb, $338.00 per hour for work performed in 2019 and $364.00 per hour for work performed in 2021. The undersigned finds these rates to be reasonable and consistent with what these Black McLaren et al. attorneys have previously been awarded for their vaccine program work and shall award them herein.

### b. Reasonable Number of Hours

Attorneys' fees are awarded for the "number of hours reasonably expended on the litigation." *Avera,* 515 F.3d at 1348. Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton,* 3 F.3d at 1521 (quoting *Hensley v. Eckerhart,* 461 U.S. 424, 434 (1983)).

Upon review, the undersigned finds the overall hours billed to be largely reasonable. Counsel has provided sufficiently detailed descriptions for the tasks performed and most appear reasonable in the undersigned's experience. However, paralegals have billed time for clerical tasks, such as filing documents. Upon review, a reasonable reduction for this issue is $400.00. Petitioner is therefore awarded final attorneys' fees of $38,455.20.

### c. Attorney Costs

Like attorneys' fees, a request for reimbursement of attorneys' costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.,* 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests a total of $32,535.06 in attorneys' costs, comprised of travel expenses for attending the entitlement hearing in Washington, DC, and work performed by Petitioner's medical experts, Dr. M. Eric Gershwin and Dr. Wesam Ballouk. Petitioner has provided adequate documentation of all these expenses, and they are mostly reasonable in the undersigned's experience. However, Dr. Gershwin submitted a receipt for his dinner with counsel which indicates that alcohol was purchased. Fees App. Ex. 2 at 19. However, the Vaccine Program does not reimburse alcohol purchased with meals. *See Kreten v. Sec'y of Health & Human Servs.*, No. 15-504V, 2018 WL 6819553, at *4 (Fed. Cl. Spec. Mstr. Nov 30, 2018). Accordingly, the requested costs shall be reduced by $50.00 to account for the alcohol and tax.

### II.     Conclusion

---

[4] The Fee Schedules are available at http://www.uscfc.uscourts.gov/node/2914.

In accordance with the Vaccine Act, 42 U.S.C. §15(e) (2012), the undersigned has reviewed the billing records and costs in this case and finds that Petitioner's request for fees and costs, other than the reductions delineated above, is reasonable. Based on the above analysis, the undersigned finds that it is reasonable to compensate Petitioner and her counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $38,855.20 |
| (Reduction to Fees) | - ($400.00) |
| **Total Attorneys' Fees Awarded** | **$38,455.20** |
| | |
| Attorneys' Costs Requested | $32,535.06 |
| (Reduction of Costs) | - ($50.00) |
| **Total Attorneys' Costs Awarded** | **$32,485.06** |
| | |
| **Total Attorneys' Fees and Costs** | **$70,940.26** |

**Accordingly, the undersigned awards a lump sum in the amount of $70,940.26, representing reimbursement for Petitioner's attorneys' fees and costs, in the form of a check payable to Petitioner and her attorney, Mr. William Cochran, Jr.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[5]

**IT IS SO ORDERED**.

s/Herbrina D. Sanders
Herbrina D. Sanders
Special Master

---

[5] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.